**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|-----|-------|
| | **\* Denotes exhibits to be redacted or deleted based on *in limine* rulings and stipulations** | | | | |
| | **BINDER 1** | | | | |
| 1 | Fraas Report | x | | | |
| 2 | 3/26/1985 Blotter | x | | | |
| 3 | Fraas transcript, 1986 Restivo/Halstead criminal trial | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 4 | Fraas transcript, 2005 Kogut criminal retrial | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 5 | Fraas transcript, 1986 Kogut criminal trial | | Object as witness is testifying; stipulate to use for impeachment or rebuttal Testifying | | |
| 6 | Fraas Employee Work Record | x | | | |
| 7 | Binder of Diehl documents | x | Hearsay | | |
| \*8 | Kogut polygraph | x | | | |
| \*8A | Highlighted Polygraph Examination Question Sheet of J. Kogut | | Hearsay | | |
| 9 | Kogut alibi investigation at theater | | Hearsay | | |
| 10 | Allen interview: Connie Napoli | | Hearsay | | |
| 11 | Dennis Halstead Lead Sheet | | Hearsay | | |
| 12 | 4/23/85 Call | | Hearsay | | |
| 13 | 5/4/85 Statement: David Rapp, by Volpe/Allen | | Hearsay | | |
| 14 | 4/19/85 Statement: Kenneth Cockerel | | Hearsay | | |
| 14A | 4/19/85 Statement: Kenneth Cockerel | | Hearsay | | |
| 15 | 4/19/85 Form 79: Kenneth Cockerel | | Hearsay | | |
| 16 | 1985 Restivo/Halstead Grand Jury Testimony: Thomas Allen | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 17\* | Polygraph Exam Card: Kenneth Cockerel | x (subj. to redaction of results) | | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|-----|-------|
| 18 | NCPD General Guidelines for Taking Statements | x | | | |
| 19* | Polygraph Exam Card: Paul Bastian | x (subj. to redaction of results) | | | |
| 20* | Polygraph Exam Card: Benjamin Langdon | x (subj. to redaction of results) | | | |
| 21* | Polygraph Exam Card: Brian Reed | x (subj. to redaction of results) | | | |
| 22* | Polygraph Exam Card: Richard Brown | x (subj. to redaction of results) | | | |
| 23* | Polygraph Exam Card: John Laing | x (subj. to redaction of results) | | | |
| 24* | Polygraph Exam Card: John Fusco | x (subj. to redaction of results) | | | |
| 25* | Polygraph Exam Card: Brian Skellington | x (subj. to redaction of results) | | | |
| 26* | Polygraph Exam Card: Michael Backman | x (subj. to redaction of results) | | | |
| 27* | Polygraph Exam Card: Jeremiah Breen | x (subj. to redaction of results) | | | |
| 28 | Polygraph Exam Card: Brian O'Hanlon | x (subj. to redaction of results) | | | |
| 29 | Crime Scene Roll Call | x | | | |
| 30 | Lead Sheet: Donna Irving | | Hearsay | | |
| 31 | Statement: Carl Pozzini | | Hearsay | | |
| 32 | Notes: Michael Backman | | Hearsay | | |
| 33 | Interview: Paul Lampasona | | Hearsay | | |
| 34 | Lead Sheet: Brian Skellington | | Hearsay | | |
| 35 | Lead Sheet: John Caputo | | Hearsay | | |
| 36 | Lead Sheet: Dawn Nese | | Hearsay | | |
| 37 | Lead Sheet: Charles Collura | | Hearsay | | |
| 38 | Lead Sheet: Gavin Loyer | | Hearsay | | |
| 39 | Lead Sheet: Dennis Acker | | Hearsay | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|-----|-------|
| 40 | Lead Sheet: James Hensley | | Hearsay | | |
| 41 | Lead Sheet: Keran Ferrara | | Hearsay | | |
| 42 | Lead Sheet: Renee Benedetto | | Hearsay | | |
| 43 | Interview: Eileen McGovern | | Hearsay | | |
| 44 | Overs, Tursi, & Baez statements (Kogut 2005 Retrial Rosario #43, #36, #41) | x | | | |
| 45 | Crime Scene Photograph | x -subj. to ID & inspection | | | |
| 46 | missing person's report 11/11/84 filed by Connie Napoli | x | | | |
| 47 | Volpe DD report 11/25/94 [formerly 45A] | | Hearsay | | |
| 48 | map of Lynbrook | x | | | |
| 49 | crime scene photo log and all photographs identified (JK '86 Trial Exs. 49-1 to 49-129) | Stipulate to the photos identified in the log | Object to this version of the crime scene photo log (not the full page) | | |
| 50 | photos - examples of property recovered | x -subj. to ID & inspection | | | |
| 51 | photos of Theresa Fusco at crime scene (3 pages) | x -subj. to ID & inspection | | | |
| 52 | SIB receipts, property from crime scene (3 pages 12/6/84, #1, 2 & 4) | x | | | |
| 53 | [INTENTIONALLY BLANK] | | | | |
| 54 | 12/5/84 Fusco death report by Dr. Green | x | | | |
| 55 | Fusco SIB receipt: blood & hair | x | | | |
| 56 | autopsy report (NC017513-NC017525) | x | | | |
| 57 | [INTENTIONALLY BLANK] | | | | |
| 58 | interview notes Lisa Kaplan, typed by Volpe, lead sheets, Alger/Sharkey interview notes (Kogut 2005 retrial Rosario #14, 11, 12, 10, 13) | | Hearsay | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|----|----|
| 59 & 59A | 12/7/84 Teletype alarm sheets re Fusco jewelry, clothes | x | | | |
| 60 | typed notes of Concetta Napoli interview (typed version of PX10) | | Hearsay | | |
| 61 | [INTENTIONALLY BLANK] | | | | |
| 62 | Doherty 11/11/84 Missing Person's report | x | | | |
| 63 | Handwritten confession signed by Kogut | x | | | |
| 64 | Miranda rights card signed by Kogut | x | | | |
| 65 | 3/21/85 Volpe notes re Kogut | | Hearsay | | |
| 66 | 3/26/85 Volpe notes re Kogut | | Hearsay | | |
| 67 | Farrell supervision course certificate | x | | | |
| 68 | 12/4/01 OCME DNA report | x | | | |
| 69 | Vacatur stipulation | | Hearsay | | |
| 70 | Peter Weinstein Affirmation | | Hearsay | | |
| 71 | 12/29/05 Restivo/Halstead Dismissal Hearing transcript | | Hearsay | | |
| 72 | Postconviction correspondence between NCPD/IP/Pace/Wilmer Hale | | See Defendants' Motion in Limine, D.E. 309; Object to statements of attorney opinion | | |
| 73 | Reinvestigation supplement report (O'Leary/Kuhn) | | Hearsay | | |
| 74 | 1/5/04 Farrell travel request | | Hearsay | | |
| 75 | NCPD list of DNA exclusions | | Hearsay | | |
| 76 | Kuhn Inmate informant letter | | Hearsay | | |
| 77 | Carl Macedonio documents | | Hearsay | | |
| 78 | Michael Backman 4/3/85 typed statement | | Hearsay | | |
| 79* | Michael Backman polygraph cards 4/3/85, 4/18/85, 4/18/85 examination question sheet | x (subj. to redaction of results) | | | |
| 80 | 1/28/03 Farrell travel request | | Hearsay | | |
| 81 | 11/25/02 Farrell travel request | | Hearsay | | |
| 82 | 4/3/85 typed notes of Michael Backman interview | | Hearsay | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|----|----|
| 83 | 4/13/05 press releases by NCPD, NCDA re videotaping interrogations | | Hearsay | | |
| 84 | 1/16/09 Newsday report: NCPD to videotape homicide & serious robbery interrogations | | Hearsay | | |
| 85* | Gruber polygraph exam sheet for Kogut | x (subj. to redaction of results) | | | |
| 86 | 3/15/1985 Form 79: Michael Cockerel | | x | | |
| 87 | Kuhn Fax with Michael Connaughton notes | | Hearsay | | |
| 88 | Nitti, 4/1/1985 | | Hearsay | | |
| 89 | Vacatur Order | | Hearsay | | |
| 90 | M. Goergis, 8/22/1985 | | Hearsay | | |
| 91 | Lisa Cagan, 5/1/1995 | | Hearsay | | |
| 92 | Steve Cagan, 5/1/1995 | | Hearsay | | |
| 93 | Arden Statement, 11/22/85 | | Hearsay | | |
| 94 | Connaughton Notes re Leo Klein (NC033025) | | Hearsay | | |
| 95 | Connaughton notes re David Skellington | | Hearsay | | |
| 96 | 4/2/1986 Handwritten Statement: Steven Dorfman | | Hearsay | | |
| 97 | 4/2/1986 Typed Statement: Steven Dorfman | | Hearsay | | |
| 98 | 6/25/1986 Statement: Steven Dorfman | | Hearsay | | |
| 99 | Steven Dorfman, Buckholz Transcript | | Hearsay | | |
| 100 | 7/7/1986 Steven Dorfman plea minutes | | Hearsay | | |
| 101 | 2/27/1987 Fred Klein Letter re: Steven Dorfman | | Hearsay | | Hearsay |
| 102 | 5/12/1986 Typed Statement: Patrick Proctor | | Hearsay | | Hearsay |
| 103 | Connaughton handwritten notes re: Proctor, 5/7/1986 (NC028351-52) | | Hearsay | | Hearsay |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|----|----|
| 104 | Volpe notes in DA's office, 5/12/1986 | | Hearsay | | |
| 105 | Birdsall Training Record | | Hearsay | | |
| 106 | Birdsall Transcript, 2005 Kogut Retrial | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 107 | McCarthy Autopsy Report, 12/6/84 | x | | | |
| 108 | Birdsall Report, 12/6/84 | x | | | |
| 109 | Birdsall transcript, 1986 Restivo/Halstead criminal trial | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 110 | Van Photos | x | | | |
| 111 | Search Warrant for Van, Order, Affidavit with Exhibit | | Hearsay | | |
| 112 | 3/26/86 Crime Scene Search Unit Receipt | x | | | |
| 113 | Spillane Training Record | | Hearsay | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|---|---|---|---|---|---|
| **BINDER 2** | | | | | |
| 114 | Restivo/Halstead Article 78 Petition Affirmation | | Hearsay | | |
| 115 | 3/28/85 Rozzi Letter to Ted Robinson | | Hearsay | | |
| 116 | 2/13/86 Ted Robinson Letter to Sean Spillane | | Hearsay | | |
| 117 | Article, "Man Held in Rape-Murder of Teen" | | Hearsay | | |
| 118 | Article, "Slaying Suspect, Friends Probed in Village" | | Hearsay | | |
| 119 | Article "Killer Gang Prowls L.I. for Victims" | | Hearsay | | |
| 120 | Article "Hunt a Van Gang in LI Teen Killings" | | Hearsay | | |
| 121 | Article "2 More Arrests in Teen Murder" | | Hearsay | | |
| 122* | Kosior Training Record | | Hearsay | | |
| 123* | Goutink Polygraph Worksheet: Matt Wilson | x (subj. to redaction of results) | | | |
| 124* | Kogut Polygraph Materials | x (subj. to redaction of results) | | | |
| 125* | NCPD Polygraph Examinations Policy | x | | | |
| 126* | Polygraph Cards by Goutink, Gruber | x (subj. to redaction of results) | | | |
| 127* | Polygraph Cards by Kosior | x (subj. to redaction of results) | | | |
| 128* | Restivo Polygraph Materials (NC000416, NC11806, NC028731-34, NC11803-04) | x (subj. to redaction of results) | | | |
| 129 | Robert Dempsey's Training Record | | Hearsay | | |
| 130 | 3/6/85 at 0350 hours: John Restivo Form 79 | x | | | |
| 131 | 3/5/85 Dempsey's Notes | | | | |
| 132 | 3/6/85 Sharkey's Notes | | Hearsay | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|----|----|
| 133 | 3/6/85 at 1420 hrs: Form 79 for John Restivo | x | | | |
| 134 | Homicide Bureau Blotter 1985 Entries 3/5, 3/6, 3/25, 3/26 | x | | | |
| 135 | NCPD General Order - Notification of Rights, 2/15/84 | | Hearsay; Relevance | | |
| 136 | 3/6/85 Volpe handwritten statement signed by Restivo | x | | | |
| 137 | Waltman 12/6/84 Report | | Hearsay | | |
| 138 | Hair Invoice, 3/2/87 | x | | | |
| 139 | Article "Detective Told to Tighten Belts" | | Hearsay | | |
| 140 | NPCD Blotter entries 1986: Island Inn (NC019460, NC019464) | | Relevance | | |
| 141 | Waltman Notes re: B. O'Hanlon, 9/12/85 (NC026882-NC026886) | | Hearsay | | |
| 142 | 9/12/1985 Lane Notes re: Brian O'Hanlon | | Hearsay | | |
| 143 | 9/12/1985 Statement: Brian O'Hanlon, by Waltman | | Hearsay | | |
| 144 | 9/12/1985 Typed Statement: Brian O'Hanlon | | Hearsay | | |
| 145 | Sharkey Training Record | | Hearsay | | |
| 146 | Sharkey Notes | | Hearsay | | |
| 147 | Foodtown Lead Sheets | | Hearsay | | |
| 148 | Missing Persons Supplementary Report, Last Page, Notification to Mother | x | | | |
| 149 | Hand-drawn Map | x | | | |
| 150 | Robert Martini Interview Notes | | Hearsay | | |
| 151 | Langdon Lead Sheet and Extended Notes | | Hearsay | | |
| 152 | Aerial Photo: Kogut 1986 criminal trial Ex. 37 | x -subject to ID & inspection | | | |
| 153 | Photo: Hot Skates - Kogut 1986 criminal trial Ex. 74 | x -subject to ID & inspection | | | |
| 154 | mounted autopsy photo of ligature marks | x -subject to ID & inspection | | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|---|---|---|---|---|---|
| 155 | mounted photo - body under pallets | x -subject to ID & inspection | | | |
| 156 | [INTENTIONALLY BLANK] | | | | |
| 157 | 3/29/85 Eavesdropping Warrant & Affidavits | | Hearsay | | |
| 158 | 12/9/84 Debbie Smith Lead Sheet | | Hearsay | | |
| 159 | 12/9/84 Debbie Smith Statement | | Hearsay | | |
| 160 | 12/11/84 Debbie Smith--Mitchell Notes | | Hearsay | | |
| 161 | 12/6/84 John French–Sirianni Notes | | Hearsay | | |
| 162 | John French Loss from Car Notes | | Hearsay | | |
| 163 | John French Statement | | Hearsay | | |
| 164 | List of people who were in French's car | | Hearsay | | |
| 165 | LFU Vehicle Processing Worksheet & related documents | x | | | |
| 166 | French Stolen & Recovered Car Reports | x | | | |
| 167 | Crime Scene Search Unit Photos: French Car | x | | | |
| 168 | Theresa Fusco Missing Poster | x | | | |
| 169 | Photos of John French car | x- subject to ID & inspection | | | |
| 170 | Map, with French/Smith details | x-subject to ID & inspection | | | |
| 170 A | Map, marked by Debbie Smith | x-subject to ID & inspection | | | |
| 171 | J. Volpe Handwritten Notes | | Hearsay | | |
| 172 | Large map with Google directions | | Unable to identify document (No bates stamp/ exhibit #) | | |
| 173 | Chart of facts known to Volpe | | Unable to identify document (No bates stamp/ exhibit #) | | |

9

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|-----|-------|
| 174 | Newspaper article: "Missing Teen Girl's Body Found" | | Hearsay | | |
| 175 | Volpe Notes of Restivo interrogation | | | | |
| 176 | Volpe Notes of Restivo interrogation: 2350, 3/5/85 | x | | | |
| 177 | Typed version of statement Restivo signed | x | | | |
| 178 | Volpe Affidavit for Eavesdropping Warrant Application | x | | | |
| 178-A | 8-page Detective Division Report of Napoli Interview | | Unable to identify document (No bates stamp/ exhibit #) | | |
| 179 | Det. Mitchell's Interview of Thomas Gilhooley | | Hearsay | | |
| 180 | Lead Sheet of Joan Lenahan | | Hearsay | | |
| 181 | Joan Lenahan Trial Testimony | | Hearsay | | |
| 182 | Excerpt Connie Napoli's Testimony, 1986 Kogut criminal trial | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 183 | Photograph of jean jacket | x -subject to ID & inspection | | | |
| 184 | Spillane Commendation Letter, 11/27/85 | | Hearsay | | |
| 185 | Retyped Version of PX184, Spillane Commendation Letter | | Hearsay | | |
| 186 | Newsday 12/26/86, "Homicide Squad Chief Being Shifted" | | Hearsay | | |
| 187 | Dempsey 2005 Kogut retrial transcript | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 188 | Volpe 2005 Kogut retrial transcript | x (subject to objs on admissi-bility) | | | |
| 189 | Tosner 1/22/85 Lead Sheet | | Hearsay | | |
| 190 | Smyle Lead Sheet 3/5/85 | | Hearsay | | |
| 191 | 3/5/85 Perrino handwritten notes: Harold Smyle | | Hearsay | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|-----------|-------------------|-----|-------|
| 192 | 3/5/85 Harold Smyle Form 79 | x | | | |
| 193 | 3/5/85 Typed Smyle Notes | | Hearsay | | |
| 194 | Strangled Rumor Lead Sheets | | Hearsay | | |
| 195 | 3/7/85 Harold Smyle Statement by Sirianni | | Hearsay | | |
| 196 | [INTENTIONALLY BLANK] | | | | |
| 197 | Harold Smyle 1985 Restivo/Halstead Grand Jury transcript 1985 | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 198 | 3/27/85 Handwritten Smyle Statement | x | | | |
| 199 | 3/27/85 Typed Smyle Statement | x | | | |
| 200 | 3/15/85 Perrino Michael Cockerel Statement | x | | | |
| 201 | 3/15/85 Perrino Michael Cockerel Notes | x | | | |
| 202 | 3/15/85 Form 79 Michael Cockerel | | Hearsay | | |
| 203 | 4/2/85 Michael Cockerel Interview Notes | | Hearsay | | |
| 204* | 4/2/85 Michael Cockerel Polygraph | x (subject to redaction of results) | | | |
| 205 | 4/2/85 Handwritten Statement: Michael Cockerel | | Hearsay | | |
| 206 | 4/2/85 Typed Statement: Michael Cockerel | | Hearsay | | |
| 207 | 4/2/85  Form 79: Michael Cockerel | x | | | |
| 208 | 6/10/85 Statement: Kenneth Cockeral | | Hearsay | | |
| 209 | 4/19/85 Statement: Kenneth Cockeral | | Hearsay | | |
| 210 | Kenneth Cockeral Restivo/Halstead Grand Jury transcript June 10, 1985 | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 211 | Michael Cockeral Restivo/Halstead Grand Jury transcript June 17, 1985 | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|-----------|-------------------|-----|-------|
| 212 | Subpoena for David Rapp from NSB | | Hearsay; Relevance | | |
| 213 | 2003 Affidavit of David Rapp | | Hearsay; No opportunity for cross-examination | | |
| 214 | Statement of Carl Pozzini | | Hearsay | | |
| 215 | Carl Pozzini transcript: 1986 Restivo/Halstead Criminal Trial | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 216 | June 10, 1985 Restivo/Halstead Grand Jury Testimony of Carl Pozzini | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 217 | Photo of Volpe at 3/5/09 Deposition | x -subject to ID & inspection | | | |
| 218 | May 3, 1985 handwritten notes | x | | | |
| 219* | Polygraph Examination Card: David Rapp | x (subject to redaction of results) | | | |
| 220 | May 4, 1985 Statement of David Rapp | | Hearsay | | |
| 221 A | David Rapp Form 79 | x | | | |
| 222 | Photograph of Restivo van | x -subject to ID & inspection | | | |
| 223 | Photograph of Restivo van | x -subject to ID & inspection | | | |
| 224 | Photograph of Restivo van | x -subject to ID & inspection | | | |
| 225 | Photograph of Restivo van | x -subject to ID & inspection | | | |
| 226 | [INTENTIONALLY BLANK] | | | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|----|----|
| **BINDER 3** | | | | | |
| 227 | Brian O'Hanlon 1986 Restivo / Halstead Criminal Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 227 A | Robert Moore conspiracy book | | | | |
| 228 | Brian O'Hanlon Statement | | Hearsay | | |
| 229* | Brian O'Hanlon Polygraph Examination Card | x (subject to redaction of results) | | | |
| 230 | Vincent Crawford letter to Dillon | | Hearsay; Relevance | | |
| 231 | Document from Steven Dorfman's Case File | | Hearsay | | |
| 232 | Typed Version of Kenneth Cockerel's Statement | | Hearsay | | |
| 233 | Kenneth Cockerel 5/16/85 Statement to Rick Arden | | Hearsay | | |
| 234 | Kenneth Cockerel's 1st Restivo/Halstead Grand Jury Testimony (B03494-538) | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 235 | Kenneth Cockerel's 2nd Restivo/Halstead Grand Jury Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 236 | Progress Report signed by ADA McCarty dated 04/19/85 | x | | | |
| 237 | Progress Report signed by ADA McCarty dated 04/17/85 | x | | | |
| 238 | Transcript of Kogut Acquittal Verdict 12/21/05 | | See Defendants' Motion in Limine, D.E. 309. | | |
| 239 | Murder Book table of contents | | Hearsay | | |
| 240 | Index of Homicide File Boxes | | Hearsay | | |
| 241 | Macedonio Package of Documents | | Hearsay | | |
| 242 | Excerpt from Macedonio Brief | | Hearsay | | |
| 243 | Shonnard Lee Binder | | Unable to identify (no Bates stamp/ex #); Hearsay; Relevance | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|---|---|---|---|---|---|
| 243 A | False Confessions article | | Hearsay; Relevance | | |
| 244 | Timeline | | Unable to identify (no Bates Stamp/exhibit number); Hearsay; Relevance | | |
| 245 | Restivo appeal, Respondent's brief | | Hearsay; Relevance | | |
| 246 | Harry Smyle Testimony, 1986 Restivo /Halstead Criminal | | Hearsay; Relevance | | |
| 247 | 3/15/95 Weinstein/ Whitney Memo to DA Dillon | | Hearsay; Relevance | | |
| 248 | O'Leary notebook | | Hearsay; Relevance | | |
| 249 | 6/29/04 D. Rapp arrest report | | Hearsay; Relevance (stipulate to use for impeachment or rebuttal purposes) | | |
| 250 | Statement of Anibal Martinez | | Unable to identify (no Bates Stamp/exhibit number); Hearsay; Relevance Hearsay; Relevance | | |
| 251 | Various: Jarreu Carter Statements, Articles, Transcript | | Unable to identify (no Bates Stamp/exhibit number); Hearsay; Relevance | | |
| 252 | Trujillo depo excerpt, Martinez action | | Unable to identify (no Bates Stamp/exhibit number); Hearsay; Relevance | | |
| 253 | *Martinez v Nassau County*, Complaint | | Unable to identify (no Bates Stamp/exhibit number); Hearsay; Relevance | | |
| 254 | Martinez statement translated | | Unable to identify (no Bates Stamp/exhibit number); Hearsay; Relevance | | |
| 255* | K. Cockerel "No Thank You" note, subpoena, check | | Hearsay; Relevance | | |
| 256* | 2/1/11 DLC letter to K. Cockerel re: returned subpoena | | Hearsay; Relevance | | |
| 257* | "Learn the word no" letter | | Hearsay; Relevance | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|-----|-------|
| 258 | [INTENTIONALLY BLANK] | | | | |
| 259 | 3/21/95 Volpe DNA consent from Matt Wilson | | Hearsay; Relevance | | |
| 260 | 12/7/95 Volpe letter to AUSA/EDNY re Roger Offner cooperation | | Hearsay; Relevance | | |
| 261 | 6/3/97 SIB Receipt from Volpe | | Hearsay; Relevance | | |
| 262 | 11/12/97 Memo to Volpe | | Hearsay; Relevance | | |
| 263 | 2/7/84 Newsday article | | Hearsay; Relevance | | |
| 264 | Google earth map with marking: Hot Skates, Sunrise & Rocklyn | x -subject to ID & inspection | | | |
| 265 | DMV-Plate# of John French car | | Relevance | | |
| 266 | Lynbrook Police Blotter 11/10/84 | x | | | |
| 267 | 12/7/84 Newsday Article | | Relevance | | |
| 268 | Crime scene photo – red/white/blue quilt | x -subject to ID & inspection | | | |
| 269 | Crime scene photo – white blanket with border | x -subject to ID & inspection | | | |
| 270 | Crime scene photo – white blanket | x -subject to ID & inspection | | | |
| 271 | 8/22/02 Nina Morrison letter to Denise Pavlides | | Hearsay; Relevance | | |
| 272 | Excerpt of 1986 Kogut *Wade/Huntley* Hearing (pp. 257-58) | x (subject to entire transcript of hearing being offered) | | | |
| 273 | Excerpt of Frank Sirianni 1986 Restivo/Halstead Criminal Trial Testimony (pp. 573-4, 587-8) | x (subj. to complete transcript being offered & objs. of admissi-bility) | | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|-----|-------|
| 274 | Excerpt of Frank Sirianni's 2005 Kogut retrial testimony (pp. 1083-4, 1107-11) | x (subj. to complete transcript being offered & objs. of admissi-bility) | | | |
| 275 | 1/16/03 Denise Pavlides letter to Nina Morrison | | Hearsay; Relevance | | |
| 276* | 4/2/84 Brian O'Hanlon Polygraph Examination Card | x (subject to redaction of results) | | | |
| 277 | NC Sheriff's Department Location History for Glenn Mielinis (IP9283) | x | | | |
| 278 | Declaration of Carl Pozzini with attachments | | Hearsay;Relevance | | |
| 279 | NCME DNA Report 4/7/11 excluding Carl Pozzini | | Hearsay;Relevance | | |
| 280 | NC Probation Department Resentence Report for Glen Mielinis | | Hearsay;Relevance | | |
| 281 | Certificate of Disposition, People v. Mielinis | | Hearsay;Relevance | | |
| 282 | Commitment to State Department of Corrections, People v. Mielinis | | Hearsay;Relevance | | |
| 283 | Mielinis 1986 Kogut trial transcript 5/13/86 | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 284 | NCPD Supplementary Report (6/4/2003) | | Hearsay;Relevance | | |
| 285 | NCCC Chronological History Display:  Glen Mielinis | | Hearsay;Relevance | | |
| 286 | NY *Post*, Missing Teen Girl's Nude Body Found in LI Woods (12/7/84) | | Hearsay;Relevance | | |
| 287 | Glen Mielinis Rap Sheet | | Hearsay;Relevance | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|----|----|
| 288 | NCCC Chronological History Display: John Kogut | | Hearsay;Relevance | | |
| 289 | note on Mielinis with Case Report | | Hearsay;Relevance | | |
| 290 | NCPD Property Bureau Invoice, DNA Sample and Report | | Hearsay;Relevance | | |
| 291 | DR 7-103 (B) | | Unable to identify (no Bates Stamp/exhibit number | | |
| 292 | 3/15/95 Fred Klein Inter-Departmental Memo | | Hearsay; Relevance | | |
| 293 | Postconviction Timeline | | Unable to identify (no Bates Stamp/exhibit number; Hearsay; Relevance | | |
| 294 | *Newsday*, "Nude Body of Teen Found", 12/7/84 | | Hearsay; Relevance | | |
| 295 | *NY Times*, "Missing Girl, 16, Found Strangled in LI Woods" (12/7/84) | | Unable to locate document | | |
| 296 | Declaration of Theodore W. Robinson with exhibits | | Hearsay; Relevance | | |
| 297 | *Newsday*, "One found dead one still missing." | | Hearsay; Relevance | | |
| 298 | NCPD Teletypewriter alarm sheets 12/7/84 & 12/13/84 | x | | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|-----|-------|
| **BINDER 4** | | | | | |
| 299 | Excerpts from Shonnard Lee case | | Unable to identify (no Bates Stamp/Ex. #); Hearsay; Relevance | | |
| 300 | Shonnard Lee Article from Newsday "$2M in faulty arrest" | | Hearsay; Relevance | | |
| 301 | Lee Homicide Book with 34 tabs [SUBMITTED SEPARATELY] | | Unable to identify (no Bates Stamp/exhibit number); Hearsay; Relevance | | |
| 302 | 3/10/2000 Dempsey DD Report re Sammy Jones homicide | | Unable to identify (no Bates Stamp/exhibit number); Hearsay; Relevance | | |
| 303 | Crime Stoppers Flyer – Sammy Jones | | Unable to identify (no Bates Stamp/exhibit number); Hearsay; Relevance | | |
| 304 | 2/24/97 Dempsey Statement of Henrietta Williams | | Unable to identify (no Bates Stamp/exhibit number); Hearsay; Relevance | | |
| 305 | 2/4/03 Affidavit of Tajuan Crum | | Unable to identify (no Bates Stamp/exhibit number); Hearsay; Relevance | | |
| 306 | Notice of 30(b)(6) Deposition | | Hearsay; Relevance | | |
| 307 | NCPD Mission Statement | | Hearsay; Relevance | | |
| 308 | [INTENTIONALLY BLANK] | | | | |
| 309* | Hillman/Goldman 262 Report | | Hearsay; Relevance | | |
| 310* | Det. Hillman's Notes | | Hearsay; Relevance | | |
| 311 | Preliminary death report, Taff/McCarthy | x | | | |
| 312 | Grand jury report | | Hearsay; Relevance | | |
| 313 | Goldman's Subpoena Request for Employee Records of M. Wilson | | Hearsay; Relevance | | |
| 314 | Det. Goldman's Request to M. Wilson's Employer | | Hearsay; Relevance | | |
| 315 | DNA Documents | | Hearsay; Relevance | | |
| 316 | Goldman Request for Interview with Carl Macedonio | | Hearsay; Relevance | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|-----------|-------------------|-----|-------|
| 317 | Hillman request for S. Newsome's Death Certificate | | Hearsay; Relevance | | |
| 318 | Hillman Request to Interview Alex Sapounas | | Hearsay; Relevance | | |
| 319 | [INTENTIONALLY BLANK] | | | | |
| 320 | Goldman Request to interview Richard Sloan | | Hearsay; Relevance | | |
| 321 | Goldman Request to interview Patrick Proctor | | Hearsay; Relevance | | |
| 322 | Goldman Request to interview Richard Marino | | Hearsay; Relevance | | |
| 323 | Goldman Request to interview Robert Garcia | | Hearsay; Relevance | | |
| 324 | [INTENTIONALLY BLANK] | | | | |
| 325 | [INTENTIONALLY BLANK] | | | | |
| 326 | Det. Hillman's Request to interview Alex Sapounas | | Hearsay; Relevance | | |
| 327 | [INTENTIONALLY BLANK] | | | | |
| 328 | [INTENTIONALLY BLANK] | | | | |
| 329 | [INTENTIONALLY BLANK] | | | | |
| 330 | 1/22/09 Allen deposition | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 331 | 1/29/09 Michael Connaughton deposition | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 332 | 2/13/09 Robert Dempsey deposition | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 333 | 5/18/10 & 1/24/12 Robert Dempsey depositions | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 334 | 1/26/09 Lt. Dennis Farrell deposition | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|-----|-------|
| 335 | 4/29/11 John French deposition | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 336 | 3/16/11 Lori French Gabberty deposition | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 337 | 3/29/12 Det. Robert Hillman deposition | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 338 | 8/23/10, 9/1/10, 9/8/10 & 4/3/12 Fred Klein deposition | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 339 | 12/20/10 Judge Edward McCarty deposition | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 340 | 12/16/11 Brian O'Hanlon deposition | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 341 | 1/18/11 & 2/28/11 Det. Michael O'Leary deposition | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 342 | 1/4/12 Carl Pozzini deposition | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 343 | 8/2/10 David Rapp deposition | x (subject to Rule 32 objs.) | | | |
| 344 | [INTENTIONALLY BLANK] | | | | |
| 345 | 6/15/10, 12/13/11 & 12/14/11 Sirianni deposition (*videotaped) | x (subject to Rule 32 objs.) | | | |
| 346 | 1/5/12 Harold Smyle deposition | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|-----------|-------------------|----|-------|
| 347 | 2/9/09 & 4/21/10 Sean Spillane deposition | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 348 | 1/26/09, 3/5/09, 3/18/09, 4/6/09, 5/4/09, & 11/24/09 Volpe deposition (*videotaped) [SEE RULE 32 DESIGNATION BINDER] | x (subject to Rule 32 objs.) | | | |
| 349 | 12/2/09 & 11/19/10 Volpe deposition (* videotaped) [SEE RULE 32 DESIGNATION BINDER] | x (subject to Rule 32 objs.) | | | |
| 350 | 2/10/11 Peter Weinstein deposition | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|-----------|-------------------|----|----|
| **BINDER 5** | | | | | |
| 351 | 1/13/12 Peter Weinstein deposition | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 352 | Restivo & Halstead Plaintiffs' Fourth Set of Requests to Admit | | Hearsay;Relevance | | |
| 353 | Expert report of Russell Fischer | x (subject to Daubert challenge; relevant to Monell claim only) | | | |
| 354 | Map of Lynbrook | x | | | |
| 355 | 12/8/84 NCPD Crime Scene Unit Scene Examination Report – photos and scene examination photo log | x | | | |
| 356 | [INTENTIONALLY BLANK] | | | | |
| 357 | 11/25/94 NCPD Supplementary Report of defendant Volpe | | Hearsay; Relevance | | |
| 358 | 4/25/85 Affirmation of Theodore Robinson in Reply to Article 78 petition | | Hearsay; Relevance | | |
| 359 | 12/21/05 acquittal verdict of the Hon. Victor Ort, *People v. Kogut*, Ind. No. 61029/85 | | Hearsay; Relevance; See Defendants Motion in Limine, D.E. 309 | | |
| 360 | 7/13/10 declaration of Harold Smyle | | Hearsay; Relevance | | |
| 361* | 3/5/85 NCPD Polygraph Examination card for Harold Smyle | x (subject to redaction of results) | | | |
| 362 | Criminal Information and Indictment, *People v. Steven Dorfman*, Ind. No. 63090/86 (*see* DE 254-2) | | Hearsay; Relevance | | |
| 363 | Brian O'Hanlon's New York State Division of Criminal Justice Services Repository Inquiry Record (*see* DE. 254-3) | | Hearsay; Relevance | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|---|---|---|---|---|---|
| 364 | 1/29/86 Nassau County Correctional Center ("NCCC") Administrative Segregation Report for Samuel Newsome (*see* DE 254-4) | | Hearsay; Relevance | | |
| 365 | 3/3/86 NCCC sign-in form for Samuel Newsome reflecting a visit by Det. Pizer | | Hearsay; Relevance | | |
| 366 | handwritten notes by NCPD Det. Pizer regarding an interview with Samuel Newsome | | Hearsay; Relevance | | |
| 367 | 10/22/86 statement of Samuel Newsome, handwritten by defendant Connaughton | | Hearsay; Relevance | | |
| 368 | handwritten statement of Shonnard Lee | | Hearsay; Relevance | | |
| 369 | Al Baker, "Teen Held in Death," *Newsday,* 6/19/97 | | Hearsay; Relevance | | |
| 370 | 6/13/97 statement of Tajuan Crum | | Hearsay; Relevance | | |
| 371 | Affidavit of Tajuan Crum, *Shonnard Lee v. Nassau County, et al.,* No. 00 Civ. 0881 (WDW) | | Hearsay; Relevance | | |
| 372 | Affidavit of Winona Hammonds, *Shonnard Lee v. Nassau County, et al.,* No. 00 Civ. 0881 (WDW) | | Hearsay; Relevance | | |
| 373 | Statement of Ragan Martin, *Shonnard Lee v. Nassau County, et al.,* No. 00 Civ. 0881 (WDW) | | Hearsay; Relevance | | |
| 374 | [INTENTIONALLY BLANK] | | | | |
| 375 | Deposition of Shonnard Lee, *Shonnard Lee v. Nassau County, et al.,* No. 00 Civ. 0881 (WDW) | | Hearsay; Relevance | | |
| 376 | Handwritten statement of Robert Moore | | Hearsay; Relevance | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|-----|-------|
| 377 | Affidavit of Robert Moore, *Robert Moore v. Village of Hempstead, et. al. Nassau County*, 96 Civ. 5987 | | Hearsay; Relevance | | |
| 378 | Deposition of Robert Moore, *Moore v. Village of Hempstead, et. al. Nassau County*, 96 Civ. 5987 | | Hearsay; Relevance | | |
| 379 | Deposition of NCPD Det. Jerl Mullen, *Moore v. Village of Hempstead, et. al.*, 96 Civ. 5987 | | Hearsay; Relevance | | |
| 380 | Deposition of Joseph Volpe, *Moore v. Village of Hempstead, et. al.* No. 96 Civ. 5987 | | Hearsay; Relevance | | |
| 381 | NCPD training class lists | | Failure to train no longer a claim | | |
| 382 | Defendants' Amended Response to Restivo & Halstead Plaintiffs' Seventh Set of Interrogatories | | Hearsay; Relevance | | |
| 383 | NCPD Comprehensive Officer Report-Volpe | | Hearsay; Relevance | | |
| 384 | Excerpts of the 1986 trial in *People v. Restivo & Halstead*, Ind. No. 61322-85 (*see* DE 257-0) | x only as to the testimony of Dorfman and Newsome, if complete transcript is offered (subject to objections on admissibility) | As to Restivo, Fraas, DeForest, Petraco and Halstead - Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 385 | Robert Dempsey notes re Ted Robinson's 3/7/85 telephone complaint | | Hearsay; Relevance | | |
| 386 | Excerpts of the 2005 retrial, *People v. Kogut*, Ind. No. 61029/85 (*see* DE 258-1) | | Hearsay; Relevance | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|-----|-------|
| 387 | Declaration of DNA expert Charlotte Word | | Hearsay; Relevance | | |
| 388 | Affidavit of Shonnard Lee, *Shonnard Lee v. Nassau County, et al.*, No. 00 Civ. 0881 (WDW) | | Hearsay; Relevance | | |
| 389 | Affidavit of Dorothy Lee, *Shonnard Lee v. Nassau County, et al.*, No. 00 Civ. 0881 (WDW) | | Hearsay; Relevance | | |
| 390 | Affidavit of Jeffrey Bourne, *Shonnard Lee v. Nassau County, et al.*, No. 00 Civ. 0881 (WDW) | | Hearsay; Releva x (only if offered to impeach)nce | | |
| 391 | Affidavit of Ragan Martin, *Shonnard Lee v. Nassau County, et al.*, No. 00 Civ. 0881 (WDW) | | Hearsay; Relevance | | |
| 392 | Comprehensive Officer History for defendant Dempsey | | Hearsay; Relevance | | |
| 393 | SWGMAT Forensic Human Hair Comparison Guidelines (Hrg. Ex. 3) | x (only if offered to impeach) | | | |
| 394 | SWGMAT Atlas Photos (Hrg. Ex. 4) | x (only if offered to impeach) | | | |
| 395 | SWGMAT Atlas Photo – Putrid Root (Hrg. Ex. 5) | x (only if offered to impeach) | | | |
| 396 | 1984 Seta article (Hrg. Ex. 6) | x (only if offered to impeach) | | | |
| 397 | 1985 Symposium (Hrg. Ex. 7) | | Unable to locate document | | |
| 398 | 1988 Petraco, Fraas JFS Article (Hrg. Ex. 8) | | Hearsay; Relevance | | |
| 399 | 2000 Tafaro JFS article (Hrg. Ex. 9) | | Hearsay; Relevance | | |
| 400 | 2001 Linch & Prahlow article (Hrg. Ex. 10) | | Hearsay; Relevance | | |
| 401 | 2005 Jefferey gorilla article (Hrg. Ex. 11) | | Hearsay; Relevance | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|----|----|
| 402 | 2012 Shaw Abstract (Hrg. Ex. 12) | | Hearsay; Relevance | | |
| 403 | Domzalski thesis (Hrg. Ex. 13) | | Hearsay; Relevance | | |
| 404 | Collier Thesis (Hrg. Ex. 14) | | Hearsay; Relevance | | |
| 405 | Petraco Rpt. & CV (Hrg. Ex. 15) | | Hearsay; Relevance | | |
| 406 | Petraco 2003 Affidavit (Hrg. Ex. 16) | | Hearsay; Relevance | | |
| 407 | Kogut Retrial Q8 Hair photo (KRT Ex. DL; Hrg. Ex. 17) | | Unable to locate photograph; Hearsay; Relevance | | |
| 408 | Kogut retrial Q8 hair photo (KRT Ex. DM; Hrg. Ex. 18) | | Unable to locate photograph; Hearsay; Relevance | | |
| 409 | Kogut retrial Q4 hair photo (KRT Ex. DN; Hrg. Ex. 19) | | Unable to locate photograph; Hearsay; Relevance | | |
| 410 | Kogut retrial debris hair photo (KRT Ex. 132, OOO; Hrg. Ex. 22) | | Unable to locate photograph; Hearsay; Relevance | | |
| 410 | Kogut retrial debris hair photo (KRT Ex. 131, MMM; Hrg. Ex. 23) | | Unable to locate photograph; Hearsay; Relevance; Exhibit number already in use | | |
| 411 | Houck Report & CV (Hrg. Ex. 1) | | Hearsay; Relevance | | |
| 412 | Houck Powerpoint (Hrg. Ex. 2) | | Unable to locate document; Hearsay; Relevance | | |
| 413 | Deforest report & CV (Hrg. Ex. 25) | | Hearsay; Relevance | | |
| 414 | Deforest Powerpoint (Hrg. Ex. 26) | | Hearsay; Relevance | | |
| 415 | Photo of TF known hair (KRT Ex. DO; Hrg. Ex. 27) | | Unable to locate photograph; Hearsay; Relevance | | |
| 416 | Domzalski photo of hair buried in soil 6 days (Hrg. Ex. 28) | | Unable to locate photograph; Hearsay; Relevance | | |
| 417 | 1/3/85 Baumann serology report | x (subject to redaction) | | | |

26

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|-----|-------|
| 418 | 11/22/93 Lifecodes DQAlpha report | x (subject to redaction) | | | |
| 419 | 11/29/94 CBR Labs DQ Alpha report | x (subject to redaction) | | | |
| 420 | 1/5/95 Cellmark DQ Alpha DNA report | x (subject to redaction) | | | |
| 421 | 3/20/01 Labcorp DNA report – male profile (Rosario 100) | x (subject to redaction) | | | |
| 422 | 6/7/01 Labcorp DNA report – TF profile (Rosario 98) | x (subject to redaction) | | | |
| 423 | 12/4/01 NY OCME DNA report (Rosario 98) | x (subject to redaction) | | | |
| 424 | 3/31/03 Cellmark DNA report (Rosario 98) | x (subject to redaction) | | | |
| 425 | 7/7/03 Labcorp DNA report (Rosario 98) | x (subject to redaction) | | | |
| 426 | Crime scene photograph | x -subject to ID & inspection | | | |
| 427 | Crime scene photograph | x -subject to ID & inspection | | | |
| 428 | Crime scene photograph | x -subject to ID & inspection | | | |
| 429 | Crime scene photograph | x -subject to ID & inspection | | | |
| 430 | Crime scene photograph | x -subject to ID & inspection | | | |
| 431 | Crime scene photograph | x -subject to ID & inspection | | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|-----|-------|
| 432 | Volpe typed memo (NC1210) | X | | | |
| 433 | 3/27/85 Videotape of Kogut confession *\* subject to Restivo/Halstead continuing objection as per MIL* | X | | | |
| 434 | *Newsday* Photograph of Joseph Volpe **(all *Newsday* photos disclosed 4/9/12)** | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 435 | *Newsday* Photograph of John Restivo during 1986 trial | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 436 | *Newsday* Photograph of John Restivo postconviction | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 437 | *Newsday* Photograph of Dennis Halstead at 1986 trial | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 438 | *Newsday* Photograph of John Kogut upon arrest | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 439 | *Newsday* Photograph of John Restivo at release | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|----|----|
| 440 | *Newsday* Photograph of Dennis Halstead before release | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 441 | *Newsday* Photograph of John Kogut before release | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 442 | [INTENTIONALLY BLANK] | | | | |
| 443 | *Newsday* Photograph of 3 plaintiffs upon release | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 444 | *Newsday* Photograph of Halstead upon release with grown children | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 445 | *Newsday* Photo of Restivo & Halstead after release | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 446 | *Newsday* photo of 1986 trial | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 447 | *Newsday* photo of 1986 trial | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|-----|-------|
| 448 | *Newsday* photo of 1986 trial | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 448 | *Newsday* Photograph of John Kogut and counsel at 2005 reading of acquittal verdict | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 449 | *Newsday* Photograph of John Kogut at acquittal | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 450 | *Newsday* Photo of Kogut team after acquittal | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 451 | *Newsday* Photo of Kogut after acquittal | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 452 | *Newsday* Photo of Kogut with Casteleiro after acquittal | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 453 | *Newsday* Photo of Kogut hugging Casteleiro after acquittal | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|-----------|-------------------|-----|-------|
| 454 | Collection of invoices and cancelled checks re payment to Ted Robinson | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 455 | Collection of invoices and cancelled checks re payment to Investigator Rick Arden | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 456 | Robinson photos of Restivo injuries | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify (no specific Bates Stamps or exhibit numbers provided) | | |
| 457-467 | [INTENTIONALLY BLANK IN LIABILITY PHASE] | | | | |
| 468 | Halstead – bail order | | Hearsay; Relevance (but may be relevant in damages phase) | | |
| 469-471 | [INTENTIONALLY BLANK IN LIABILITY PHASE] | | | | |
| 472 | Halstead – NCDA letter re taking blood for DNA testing | | Hearsay; Relevance (but may be relevant in damages phase) | | |
| 473-474 | [INTENTIONALLY BLANK IN LIABILITY PHASE] | | | | |
| 475 | Restivo Sentencing & Commitment Order (JP0001-2) | | Hearsay; Relevance (but may be relevant in damages phase) | | |
| 476 | Halstead Sentencing & Commitment Order | | Hearsay; Relevance (but may be relevant in damages phase); Unable to identify document (No Bates Stamps/ exhibit number provided) | | |
| 477 | Order to Vacate Convictions | | Hearsay; Relevance (but may be relevant in damages phase) | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|---|---|---|---|---|---|
| 478 | Restivo bond order | | Hearsay; Relevance (but may be relevant in damages phase) | | |
| 479-498 | [INTENTIONALLY BLANK IN LIABILITY PHASE] | | | | |
| 499 | Restivo sentencing statement | | Hearsay; Relevance (but may be relevant in damages phase) | | |
| 500-670 | [INTENTIONALLY BLANK IN LIABILITY PHASE] | | | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|-----|-------|
| **BINDER 6** | | | | | |
| 671 | Fraas Overtime records (NC036327-29) | | Relevance | | |
| 672 | Homicide blotters: selections from 12/5/84-1986 | x | | | |
| 673 | SIB blotters: selections from 3/26/85-6/20/85 | x | | | |
| 674 | [INTENTIONALLY BLANK IN LIABILITY PHASE] | | | | |
| 675 | 2/16/95 Michael Cockerel consent for Volpe to collect biological samples | x | | | |
| 676 | Fusco diary – last page | | Hearsay; Relevance; Unable to identify document (No Bates Stamps/ exhibit number provided) | | |
| 677 | Nina Morrison letter to Hon. Hurley 1/10/03 | | Hearsay; Relevance; See Defendants Motion in Limine, D.E. 309; Object as to attorney opinion | | |
| 678 | Nina Morrison letter to Tamara Bloom 4/26/02 | | Hearsay; Relevance; See Defendants Motion in Limine, D.E. 309; Object as to attorney opinion | | |
| 679 | Reinharz letter to Nina Morrison 8/13/02 | | Hearsay; Relevance; See Defendants Motion in Limine, D.E. 309; Object as to attorney opinion | | |
| 680 | Nina Morrison letter to Lt. Farrell 8/23/02 | | Hearsay; Relevance; See Defendants Motion in Limine, D.E. 309; Object as to attorney opinion | | |
| 681 | Denise Pavlides letter to Nina Morrison 8/23/02 | | Hearsay; Relevance; See Defendants Motion in Limine, D.E. 309; Object as to attorney opinion | | |
| 682 | Nina Morrison letter to Peter Weinstein 10/8/02 | | Hearsay; Relevance; See Defendants Motion in Limine, D.E. 309; Object as to attorney opinion | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|-----|-------|
| 683 | Nina Morrison letter to Hon. Hurley 10/17/02 | | Hearsay; Relevance; See Defendants Motion in Limine, D.E. 309; Object as to attorney opinion | | |
| 684 | Summary of DNA Reports | | Hearsay; Relevance | | |
| 685 | Scientific Bureau Receipts for Cigarette Butts | | Hearsay; Relevance | | |
| 686 | FOIL Request memorandum | | Hearsay; Relevance | | |
| 687 | Nina Morrison letter to Denise Pavlides re: request for documents | | Hearsay; Relevance; Unable to locate document | | |
| 688 | Denise Pavlides to Nina Morrison letter response to request | | Hearsay; Relevance; See Defendants Motion in Limine, D.E. 309; Object as to attorney opinion; Unable to locate document | | |
| 689 | Chain of Custody Form | | Hearsay; Relevance; Unable to locate document | | |
| 690 | Handwritten notes on investigation by Volpe | | Hearsay; Relevance | | |
| 691 | 3/7/85 Ted Robinson notice of appearance for John Restivo | | Hearsay; Relevance | | |
| 693 | 3/7/85 Ted Robinson notice of appearance for Dennis Halstead | | Hearsay; Relevance | | |
| 694 | Ted Robinson's letter to Police Commissioner Rozzi re: police harassment | | Hearsay; Relevance; Object as to attorney opinion | | |
| 695 | Ted Robinson's letter to NCDA re: police harassment | | Hearsay; Relevance; Object as to attorney opinion | | |
| 696 | Ted Robinson notes of meeting w/ John Restivo | | Hearsay; Relevance | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|----|----|
| 697 | NY Times, 5/9/85 "20 Subpoenaed in LI Rape-Killing Inquiry," NY Times, 6/21/85, "Two Seized in Nassau Rape-Slaying case" ; NY Times, 11/29/85, "Hundreds Questioned in Slaying of Woman on L.I.," NY Times, 12/7/85, "Missing Girl, 16, is found Strangled in L.I. Woods"; NY Times, 3/27/85, "Man, 21, Is Arrested in L.I. Rape-Murder" | | Hearsay; Relevance | | |
| 698 | NY POST 3/27/85, "Tape: We all Agreed she had to die" | | Hearsay; Relevance | | |
| 699 | Daily News, 6/21/85 "2 Men Arrested in Sex Slaying" | | Hearsay; Relevance | | |
| 700* | Newsday, 8/12/85, "A Friendship, a Tragic Mystery" | | Hearsay; Relevance | | |
| 701* | New York Post, 5/85, "Killer Gang Prowls L.I. For Victims" | | Hearsay; Relevance | | |
| 702 | NY Daily News, 5/22/86, "Tape Confession Plays" | | Hearsay; Relevance | | |
| 703 | Newsday, 3/27/86 "Confession shown at hearing" | | Hearsay; Relevance | | |
| 704 | Newsday, 6/27/85 "Two More Suspects Are Charged in Death of L.I. Teenager" | | Hearsay; Relevance; Unable to locate document | | |
| 705 | "Two More Indicted in Fusco Murder" | | Hearsay; Relevance | | |
| 706 | "Gardener Held in Gang-Rape Murder of Teen Beauty" | | Hearsay; Relevance | | |
| 707 | Newsday 1/16/85, "Slain Girl's Mom Offering Reward" | | Hearsay; Relevance | | |
| 708 | 6/27/1985 "Fusco Murder Suspects Plead Innocent" | | Hearsay; Relevance | | |
| 709 | Newsday 06/22/85 "Two Plead Innocent in Teen's Murder" | | Hearsay; Relevance | | |
| 710* | New York Post 5/10/85 "I Choked Coed to Death in Cemetery" | | Hearsay; Relevance | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|---|---|---|---|---|---|
| 711 | Newsday 6/21/85 "Probe Yields 2 Suspects in Rape-Murder of Teen" | | Hearsay; Relevance | | |
| 712 | New York Post "Missing Teen Girl's Nude Body Found in L.I. Woods" 12/07/84 | | Hearsay; Relevance | | |
| 713 | "Janitor Held in slaying, scratches lead to arrest" | | Hearsay; Relevance | | |
| 714 | New York Post, 5/14/86 "Raped Teen's Last Words: 'I'm Going to Tell'" | | Hearsay; Relevance | | |
| 715 | Newsday, 5/16/86, "Murder Suspect's Ex-Roommate Tells of Torn, Bloodstained Clothes" | | Hearsay; Relevance | | |
| 716* | Daily News, 6/13/85, "Mom Prays for Girl's Return" | | Hearsay; Relevance | | |
| 717 | Daily News, 5/14/86, "Rape-slay Trial Begins" (NC026655) | | Hearsay; Relevance | | |
| 718 | Newsday, 5/14/86, "Lynbrook Murder Trial in Emotional First Day" (NC026662) | | Hearsay; Relevance | | |
| 719 | "2 Men Arrested in Sex Slaying" (NC026668) | | Hearsay; Relevance | | |
| 720 | Newsday 03/25/86, "Hearing on Slaying" (NC026675) | | Hearsay; Relevance | | |
| 721 | New York Post, 5/06/85, "Killer Van Gang Prowling L.I. for victims, Police say" | | Hearsay; Relevance | | |
| 722* | Newsday, 11/16/84 "Lynbrook Girl Missing; Second From Village" | | Hearsay; Relevance; Bates Stamp incorrect (should be NC 26749) | | |
| 723 | Daily News, 12/07/85 "Blood Test to Identify Murderers & Rapists" | | Hearsay; Relevance | | |
| 724 | [INTENTIONALLY BLANK IN LIABILITY PHASE] | | | | |
| 725 | Connie Napoli: Restivo/Halstead 1986 Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|-----------|-------------------|-----|-------|
| 726 | Rochelle Bernstein: Restivo/Halstead 1986 Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 727 | Thomas Gilhooley: Restivo/Halstead 1986 Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 728 | Paul Rauch: Restivo/Halstead 1986 Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 729 | Dr. Daniel McCarthy: Restivo/Halstead 1986 Trial Testimony | X (subject to objs. of admissi-bility) | | | |
| 730 | Robert Baumann: Restivo/Halstead 1986 Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 731 | Det. Robert Allen: Restivo/Halstead 1986 Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 732 | Leo Klein: Restivo/Halstead 1986 Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 733 | Steven Dorfman: Restivo/Halstead 1986 Trial Testimony | X (subject to objs. of admissi-bility) | | | |
| 734 | Cary O'Hanlon: Restivo/Halstead 1986 Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 735 | Det. Harry Waltman: Restivo/Halstead 1986 Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 736 | Det. Michael Connaughton: Restivo/Halstead 1986 Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|-----------|-------------------|-----|-------|
| 737 | P.O. William Diehl: Restivo/Halstead 1986 Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 738 | Sam Newsome: Restivo/Halstead 1986 Trial Testimony | X (subject to objs. of admissi-bility) | | | |
| 739 | Det. Richard Brusa: Restivo/Halstead 1986 Trial Testimony | X (subject to objs. of admissi-bility) | | | |
| 740 | Det. Sgt. Robert Edwards: Restivo/Halstead 1986 Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 741 | P.O. Edward Beahr: Restivo/Halstead 1986 Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 742 | Maryann Rosino: Restivo/Halstead 1986 Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 743 | Thomas DeCrescenzo: Restivo/Halstead 1986 Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 744 | Anthony Walsh: Restivo/Halstead 1986 Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|---|---|---|---|---|---|
| **BINDER 7** | | | | | |
| 745 | Joann Nitti: Restivo/Halstead 1986 Trial Testimony (*subject to MIL objections) | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 746 | Leo Klein: Restivo/Halstead 1986 Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 747 | Carolann Davies: Restivo/Halstead 1986 Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 748 | Arthur Fleishman: Restivo/Halstead 1986 Trial Testimony | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 749-753 | [INTENTIONALLY BLANK IN LIABILITY PHASE] | | | | |
| 754-755 | [INTENTIONALLY BLANK] | | | | |
| 756 | Joseph Volpe's 2005 Trial Testimony, People v Kogut | X (subject to objs. of admissi-bility) | | | |
| 757 | Robert Dempsey's 2005 Trial Testimony, People v Kogut | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 758 | Affirmation of Theodore Robinson, Esq. submitted in support of John Restivo's 440.10 Motion to Vacate Conviction | | Hearsay; Relevance | | |
| 759 | [INTENTIONALLY BLANK IN LIABILITY PHASE] | | | | |
| 760 | 7/30/01 James Dundon LabCorp DNA report | | Hearsay; Relevance | | |
| 761 | 7/25 2002 David Rapp DNA report [OMITTED – CANNOT LOCATE DOCUMENT] | | Hearsay; Relevance | | |
| 762 | 8/8/2002 LabCorp DNA report David Rapp | | Hearsay; Relevance | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|---|---|---|---|---|---|
| 763 | 10/28/02 John Updigrove LabCorp DNA report | | Hearsay; Relevance | | |
| 764 | 10/28/02 John Updigrove LabCorp DNA report [duplicates 763 – printing error] | | Hearsay; Relevance | | |
| 765 | 1/13/03 John Rapp LabCorp DNA report | | Hearsay; Relevance | | |
| 766 | 3/14/03 Charles Restivo Michael Bachman LabCorp DNA report | | Hearsay; Relevance | | |
| 767 | 5/5/03 David Shafer LabCorp DNA report | | Hearsay; Relevance | | |
| 768 | 6/13/03 Thomas McBride LabCorp DNA report | | Hearsay; Relevance | | |
| 769 | 7/7/03 Brian Skellington LabCorp DNA report | | Hearsay; Relevance | | |
| 770 | 7/10/03 Harold Smyle LabCorp DNA report | | Hearsay; Relevance | | |
| 771 | 7/17/03 LabCorp DNA report: Benjamin Langdon, Chris Lamposona, David Skellington, J. Breen, John Fusco, Kenneth Cockerel, Paul Lamposona, Ronald Grab, T. Gilhooley | | Hearsay; Relevance | | |
| 772 | 7/25/03 LabCorp DNA report re Glen Mielinis, John William Evelly | | Hearsay; Relevance | | |
| 773 | 7/28/03 John Glennon LabCorp DNA report | | Hearsay; Relevance | | |
| 774 | 8/4/03 John William Evelly LabCorp DNA report | | Hearsay; Relevance | | |
| 775 | 8/5/03 LabCorp DNA report re Charles Burkhard, Phillip Caponi | | Hearsay; Relevance | | |
| 776 | 8/14/03 Walter Rapp LabCorp DNA report | | Hearsay; Relevance | | |
| 777 | 8/21/03 LabCorp DNA report re John Nitti, Joseph Kronenberg | | Hearsay; Relevance | | |
| 778 | 9/9/03 Ernest Breithaupt LabCorp DNA report | | Hearsay; Relevance | | |
| 779 | 9/15/03 Alex Sapounas LabCorp DNA report | | Hearsay; Relevance | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|-----------|-------------------|----|----|
| 780 | 9/30/03 Scott Tiederman LabCorp DNA report | | Hearsay; Relevance | | |
| 781 | 10/14/03 LabCorp DNA report re Daniel Evelly, John Nutini, Neil Multop, William Evelly | | Hearsay; Relevance | | |
| 782 | 10/27/03 LabCorp DNA reporter Hans Christian Anderson, Steve Evelly | | Hearsay; Relevance | | |
| 783 | 11/4/03 Charles Price LabCorp DNA report | | Hearsay; Relevance | | |
| 784 | 11/18/03 John Martini LabCorp DNA report | | Hearsay; Relevance | | |
| 785 | 12/17/03 Jasmani Perez NCME DNA report | | Hearsay; Relevance | | |
| 786 | 1/7/04 R.J. Springsteen LabCorp DNA report | | Hearsay; Relevance | | |
| 787 | 1/15/04 Thomas Ryan, Jr. LabCorp DNA report | | Hearsay; Relevance | | |
| 788 | 3/1/04 William Hynes NCME DNA report | | Hearsay; Relevance | | |
| 789 | 6/8/04 Patrick Griffin NCME DNA report | | Hearsay; Relevance | | |
| 790 | 6/21/04 Gerard Kuster NCME DNA report | | Hearsay; Relevance | | |
| 791 | [INTENTIONALLY BLANK] | | | | |
| 792 | 6/24/04 Thomas Fusco NCME DNA report | | Hearsay; Relevance | | |
| 793 | 8/24/04 Brian O'Hanlon NCME DNA report | | Hearsay; Relevance | | |
| 794 | 8/24/04 Peter Talierico NCME DNA report | | Hearsay; Relevance | | |
| 795 | 12/5/04 David Devine NCME DNA report | | Hearsay; Relevance | | |
| 796 | 12/5/04 Stephen Eichner NCME DNA report | | Hearsay; Relevance | | |
| 797 | 12/20/04 Charles Mohr, Jr. NCME DNA report | | Hearsay; Relevance | | |
| 798 | 1/3/05 Robert Mielinis NCME DNA report | | Hearsay; Relevance | | |
| 799 | 4/21/05 Salvatore Roseo NCME DNA report | | Hearsay; Relevance | | |
| 800 | 4/28/05 John Warner NCME DNA report | | Hearsay; Relevance | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|---|---|---|---|---|---|
| 801 | 6/7/05 Robert Martini NCME DNA report | | Hearsay; Relevance | | |
| 802 | 6/7/05 Stephen Trapani NCME DNA report | | Hearsay; Relevance | | |
| 803 | 9/16/05 Carmella Kaplan (excluded as mother of semen donor) NCME DNA report | | Hearsay; Relevance | | |
| 804 | 9/19/05 Caine Dominici NCME DNA report | | Hearsay; Relevance | | |
| 805 | 9/19/05 Robert Martini NCME DNA report | | Hearsay; Relevance | | |
| 806 | 10/11/05 Michael Vogel NCME DNA report | | Hearsay; Relevance | | |
| 807 | 10/11/05 Raymond Pensabene NCME DNA report | | Hearsay; Relevance | | |
| 808 | 10/5/10 John Hemmy NCME DNA report | | Hearsay; Relevance | | |
| 809 | 12/7/10 George Duprey NCME DNA report | | Hearsay; Relevance | | |
| 810 | 12/28/10 Michael Cannino NCME DNA report | | Hearsay; Relevance | | |
| 811 | 12/28/10 Michael Cannino NYC OCME DNA report [duplicates 810] | | Hearsay; Relevance | | |
| 812 | 1/6/11 Craig Bandini NCME DNA report | | Hearsay; Relevance | | |
| 813 | 2/2/11 Gregory McManus NCME DNA report | | Hearsay; Relevance | | |
| 814 | 2/2/11 Paul Bastian NCME DNA report | | Hearsay; Relevance | | |
| 815 | 2/7/11 Michael McCarthy NCME DNA report | | Hearsay; Relevance | | |
| 816 | 2/16/11 Elvin Campbell NCME DNA report | | Hearsay; Relevance | | |
| 817 | 2/16/11 Michael Cockerel NCME DNA report | | Hearsay; Relevance | | |
| 818 | 3/3/11 Michael Wren NCME DNA report | | Hearsay; Relevance | | |
| 819 | 3/22/11 Matthew Wilson NCME DNA report | | Hearsay; Relevance | | |
| 820 | 4/12/11 Stephen Eichner NCME DNA report | | Hearsay; Relevance | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|----|----|
| 821 | 4/14/11 Richard Skewes NCME DNA report | | Hearsay; Relevance | | |
| 822 | 5/6/11 Angelo Talierico NCME DNA report | | Hearsay; Relevance | | |
| 823 | 5/12/11 Keith Skellington NCME DNA report | | Hearsay; Relevance | | |
| 824 | 5/19/11 Gary Scherpple NCME DNA report | | Hearsay; Relevance | | |
| 825 | 5/20/11 Roger Ofner NCME DNA report | | Hearsay; Relevance | | |
| 826 | 5/20/11 Steven Toledo NCME DNA report | | Hearsay; Relevance | | |
| 827 | 6/7/11 Mathew Wilson NCME DNA report | | Hearsay; Relevance | | |
| 828 | 6/28/11 Daniel Ludecker NCME DNA report | | Hearsay; Relevance | | |
| 829 | 6/29/11 Art Freelander NCME DNA report | | Hearsay; Relevance | | |
| 830 | 6/30/11 Robert Baxter NCME DNA report | | Hearsay; Relevance | | |
| 831 | 7/18/11 Craig Neiderberger NYC OCME DNA report | | Hearsay; Relevance | | |
| 832 | 8/2/11 Richard Moyles NCME DNA report | | Hearsay; Relevance | | |
| 833 | 8/22/11 Sean Galligan NCME DNA report | | Hearsay; Relevance | | |
| 834 | 8/31/11 John Rallo NYC OCME DNA report | | Hearsay; Relevance | | |
| 835 | 9/19/11 Steven Manchin NYC OCME DNA report | | Hearsay; Relevance | | |
| 836 | 10/5/11 Scott Manchin NYC OCME DNA report | | Hearsay; Relevance | | |
| 837 | [INTENTIONALLY BLANK] | | | | |
| 838 | R/H '86 trial Ex. 20: Large envelope w/ 4 small envelopes w/ hair samples [autopsy hairs] | X | | | |
| 839 | R/H '86 trial Ex. 21: Photo of area where TF jewelry found | X | | | |
| 840 | R/H '86 trial Ex. 23: tool rental contract | X | | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|----|----|
| 841 | R/H '86 trial Ex. 31: Form 350, contents taken from van [OMITTED FROM BINDER, CANNOT LOCATE] | X | | | |
| 842 | R/H '86 trial Ex. 32: Q8 envelope with contents collected from van right front seat floor | X | | | |
| 843 | R/H '86 trial Ex. 37: Prez Tools blank receipt [OMITTED FROM BINDER, CANNOT LOCATE] | X | | | |
| 844 | R/H '86 trial Ex. 40: Rental car receipt [OMITTED FROM BINDER, CANNOT LOCATE] | X | | | |
| 845 | R/H '86 trial Ex. C: Photo of Hot Skates parking lot [OMITTED FROM BINDER, CANNOT LOCATE] | X | | | |
| 846 | R/H '86 trial Ex. D: Photo of Hot Skates parking lot [OMITTED FROM BINDER, CANNOT LOCATE] | X | | | |
| 847 | R/H '86 trial Ex. E: Photo of Hot Skates parking lot [OMITTED FROM BINDER, CANNOT LOCATE] | X | | | |
| 848 | R/H '86 trial Ex. H: Photo of paved driveway alongside Noble Machinery (east) | X | | | |
| 849 | R/H '86 trial Ex. I: Photo of paved driveway alongside Noble Machinery (west) | X | | | |
| 850 | R/H '86 trial Ex. J: Autopsy report [OMITTED – see PX107] | X | | | |
| 851 | R/H '86 trial Ex. K: Serology report [OMITTED – CANNOT LOCATE] | X | | | |
| 852 | R/H '86 trial Ex. L: Photo of broken glass marked #4 | X | | | |
| 853 | R/H '86 trial Ex. M: Photo of broken glass marked #4 | X | | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|-----|-------|
| 854 | R/H '86 trial Ex. N: Photo of broken glass marked #4 [OMITTED, CANNOT LOCATE] | X | | | |
| 855 | R/H '86 trial Ex. O: Van registration record | X | | | |
| 856 | R/H '86 trial Ex. P: Harold Smyle statement to Rick Arden | X | | | |
| 857 | R/H '86 trial Ex. T: Bill for rental of floor edger (in evidence as AAA) | X | | | |
| 858 | R/H '86 trial Ex. HH: diagram of growing hair [OMITTED – CANNOT LOCATE] | X | | | |
| 859 | R/H '86 trial Ex. II: hair diagram [OMITTED – CANNOT LOCATE] | X | | | |
| 860 | R/H '86 trial Ex. KK: Pergament register receipt | X | | | |
| 861 | R/H '86 trial Ex. LL: Receipt from E. Rockaway Paint & Hardware [OMITTED – CANNOT LOCATE] | X | | | |
| 862 | R/H '86 trial Ex. MM: Receipt, E. Rockaway Paint | X | | | |
| 863 | R/H '86 trial Ex. NN: Receipt, Prez Tool Rental | X | | | |
| 864 | R/H '86 trial Ex. OO: Receipt from Prez Tools – screwgun | X | | | |
| 865 | R/H '86 trial Ex. PP: Receipt from Prez Tools – screwgun | X | | | |
| 866 | R/H '86 trial Ex. QQ: Photographs of Restivo by Robinson [OMITTED–see 456] | X | | | |
| 867 | R/H '86 trial Ex. RR: Photographs of Restivo by Robinson [OMITTED–see 456] | X | | | |
| 868 | R/H '86 trial Ex. SS: Photographs of Restivo by Robinson [OMITTED–see 456] | X | | | |
| 869 | R/H '86 trial Ex. TT: Photographs of Restivo by Robinson [OMITTED–see 456] | X | | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|------------|-------------------|----|----|
| 870 | R/H '86 trial Ex. UU: copy of receipt for rug | X | | | |
| 871 | R/H '86 trial Ex. VV: Check for rug | X | | | |
| 872 | R/H '86 trial Ex. WW: Prez Tool Receipt [OMITTED – CANNOT LOCATE] | X | | | |
| 873 | R/H '86 trial Ex. XX: Prez Tool Receipt [OMITTED – CANNOT LOCATE] | X | | | |
| 874 | R/H '86 trial Ex. YY: Prez Tool Receipt [OMITTED – CANNOT LOCATE] | X | | | |
| 875 | R/H '86 trial Ex. ZZ: Cockerel statement to Rick Arden | X | | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|---|---|---|---|---|---|
| **BINDER 8** | | | | | |
| 876 | R/H '86 trial Ex. AAA: Machine receipt – tool gun rental | X | | | |
| 877 | R/H '86 trial Ex. BBB: bills of lading, 11/13/84 | X | | | |
| 878 | R/H '86 trial Ex. CCC: bills of lading, 11/13/84 | X | | | |
| 879 | R/H '86 trial Ex. DDD: Contract [OMITTED – CANNOT LOCATE] | X | | | |
| 880 | R/H '86 trial Ex. EEE: hair slides [OMITTED] | X | | | |
| 881 | R/H '86 trial Ex. OOO: hair slides [OMITTED] | X | | | |
| 882 | R/H '86 trial Ex. SSS: car rental invoice | X | | | |
| 883 | R/H '86 trial Ex. TTT: Contract between Davies and Halstead | X | | | |
| 884 | R/H '86 trial Ex. UUU: Check: Davies to Halstead, 11/4/84 | X | | | |
| 885 | R/H '86 trial Ex. VVV: E. Rockaway Raiders football schedule | X | | | |
| 886 | R/H '86 trial Ex. XXX: JFK Airport climatic record November/December 1984 | X | | | |

**Kogut v. Cty. of Nassau, No. 06 CV 6695 (JS) (WDW)**
**PLAINTIFFS' LIABILITY EXHIBIT LIST**

| Ex # | Description | Stipulated | Defense Objection | ID | Evid. |
|------|-------------|-----------|-------------------|-----|-------|
| 887 | Transcript of Testimony of Det. Joseph Volpe before Restivo/Halstead Grand Jury | X (Subject to objs. Admissibility) | | | |
| 888 | Transcript of Testimony of Det. Thomas Allen before Restivo/Halstead Grand Jury | | Object as witness is testifying; stipulate to use for impeachment or rebuttal | | |
| 889 | 1984 Calendar (Plaintiffs' Deposition Exhibit 328) | x | | | |
| 890 | Google map (Plaintiffs' Deposition Exhibit 329) | X -subject to ID & inspection | | | |
| 891 | Prez Tool Sander Receipt (11/10/84 and 11/11/84) (Plaintiffs' Deposition Ex. 330) | x | | | |
| 892 | Move-Right invoice, dated 11/24/84, for Campbell (Plaintiffs' Deposition Ex. 331) | x | | | |
| 893 | 5/17/85 Michael Cockerel Statement to Rick Arden (Plaintiffs' Deposition Ex. 335) | | Hearsay | | |
| 894 | Dawn Cockerel Statement (Plaintiffs' Deposition Exhibit 337) | | Hearsay | | |
| 895 | Handwritten interview note with Connie Napoli 12/6/84 | | | | |
| 896 | 2 Photos: hair envelope - John French hair sample; 5 hair envelopes – Lisa French, Lorie French, Mrrs. French, Thomas Keena, Dave Washington | | | | |
| 897 | Photo of hair slide holder – Frenches (2 photos – closed, open) | | | | |
| 898 | Photo of multiple Q hair envelopes from van | | | | |
| 899 | Photos of front of individual Q hair envelopes from van (Q1-Q21) | | | | |
| 900 | Photo of open Q hair envelopes (Q1, Q4, Q8) | | | | |